**Tjhia JOHANNES, Elsye A.J. Yuliansye Lolowang, Petitioners,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 10–2942–ag.

United States Court of Appeals, Second Circuit.

June 10, 2011.

H. Raymond Fasano, New York, NY, for Petitioners.

Tony West, Assistant Attorney General; Michelle G. Latour, Assistant Director; Nairi S. Gruzenski, Trial Attorney, Office of Immigration Litigation, United States

Department of Justice, Washington, D.C., for Respondent.

Present: RALPH K. WINTER, JOSEPH M. McLAUGHLIN, ROBERT A. KATZMANN, Circuit Judges.

### SUMMARY ORDER

Petitioners Tjhia Johannes and Elsye A.J. Yuliansye Lolowang, natives and citizens of Indonesia, seek review of a June 21, 2010, order of the BIA affirming the August 4, 2008, decision of Immigration Judge ("IJ") Noel Anne Ferris, denying their application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Tjhia Johannes, Elsye A.J. Yuliansye Lolowang* Nos. A095 838 216/217 (B.I.A. June 21, 2010), *aff'g* Nos. A095 838 216/217 (Immigr. Ct. N.Y. City Aug. 4, 2008). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Where, as here, the BIA does not adopt the IJ's opinion but its decision comment favorably on the IJ's reasoning, we review "both the IJ's and the BIA's opinions 'for the sake of completeness.'" *Zaman v. Mukasey*, 514 F.3d 233, 237 (2d Cir.2008) (per curiam) (quoting *Wangchuck v. Dep't of Homeland Sec.*, 448 F.3d 524, 528 (2d Cir.2006)). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009).

Because Petitioners do not challenge the BIA's ruling as to past persecution or the BIA's denial of CAT relief, we address only the agency's determination that Petitioners failed to demonstrate a well-founded fear of future persecution. *See Zhang v. Gonzales*, 426 F.3d 540, 541 n. 1, 545 n. 7 (2d Cir.2005). Petitioners' challenge to the wellfounded fear determination is meritless.

The agency examined the evidence Petitioners submitted and reasonably found that they failed to demonstrate a pattern or practice of persecution against Christians or ethnic Chinese in Indonesia. *See* 8 C.F.R. §§ 208.13(b)(2), 208.16(b)(2); *see also Mufied v. Mukasey*, 508 F.3d 88, 91 (2d Cir.2007). As the BIA found, the State Department's 2007 International Religious Freedom Report on Indonesia reported that the Indonesian government successfully tried and convicted 27 suspects of terrorism, who were involved in violence against members of other religious groups. The agency also reasonably considered Petitioners' fear of persecution to be diminished because members of their family, who are practicing Christians or Catholics, continue to live in Indonesia without harm. *See Melgar de Torres v. Reno*, 191 F.3d 307, 313 (2d Cir.1999) (finding that where asylum applicant's mother and daughters continued to live in petitioner's native country, claim of well-founded fear was diminished). Moreover, the agency sufficiently considered all the evidence Petitioners submitted and adequately explained its findings, as, in its decision, the BIA explicitly relied on and discussed the evidence in the record, including the State Department's 2006 Country Report on Human Rights Practices in Indonesia, which provided that the Indonesian government has attempted to improve conditions for Chinese and Christian communities, and, in addition, noted that it had previously considered similar evidence of country conditions. *See Shao v. Mukasey*, 546 F.3d 138, 159 (2d Cir.2008) (rejecting the notion that the agency must "expressly parse or refute on the record each individual argument or piece of evidence offered by the petitioner" (quoting *Zhi Yun Gao v. Mukasey*, 508 F.3d 86, 87 (2d Cir.2007)) (per curiam) (internal quotation marks omitted)); *Xiao Ji Chen v. U.S. Dep't of*

10

*Justice,* 471 F.3d 315, 337 n. 17 (2d Cir. 2006) (presuming that the agency "has taken into account all of the evidence before [it], unless the record compellingly suggests otherwise"). Moreover, the evidence to which Petitioners point to in their brief does not contradict the country conditions evidence or support their claim. Because the agency considered all of the evidence and adequately explained its findings, it did not violate Petitioners' right to due process, as Petitioners had "a full and fair opportunity to present [their] claims." *Xiao Ji Chen v. U.S. Dep't of Justice,* 434 F.3d 144, 155 (2d Cir.2006), *reh'g granted, vacated on other grounds by Xiao Ji Chen,* 471 F.3d 315.

Accordingly, because the agency's determination that Petitioners failed to establish a well-founded fear of future persecution is supported by substantial evidence, the agency did not err in denying asylum. *See* 8 U.S.C. § 1252(b)(4)(B); *accord Manzur v. U.S. Dep't of Homeland Sec.,* 494 F.3d 281, 289 (2d Cir.2007). Because Petitioners were unable to show the objective likelihood of persecution needed to make out an asylum claim, they were necessarily unable to meet the higher standard required to succeed on a claim for withholding of removal. *See Paul v. Gonzales,* 444 F.3d 148, 155–56 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule

* The Clerk of Court is respectfully instructed to amend the official case caption as shown

of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).